Label Matrix for local noticing
0649-3
Case 3:24-bk-31702-SHB
Eastern District of Tennessee
Knoxville
Mon May 11 09:17:34 EDT 2026

American Express National Bank
c/o Becket and Lee LLP
PO Box 3001
Malvern, PA 19355-0701

CBRE, Inc.
a Delaware Corporation
6305 Kingston Pike
Knoxville, TN 37919-4905

Salem Pointe Capital, LLC
403 Rarity Bay Parkway
Vonore, TN 37885-2086

Aaron and Amy Jackson
565 Rarity Bay Parkway #207
Vonore, TN 37885-5318

Adam Michael & Sherri Denise Prysmont
736 Wood Duck Drive
Vonore, TN 37885-2044

Ahmet & Guler Saner
14680 Timber Point
Alpharetta, GA 30004-4528

Alan & Jennifer Butterfield
209 Bay Pointe Dr
Vonore, TN 37885-5419

Alan and Janet DiEva
145 White Hawk Drive
Vonore, TN 37885-2078

Alex & Patricia Leus
245 Pineberry Drive
Vonore, TN 37885-5315

Alfred & Karin Pankowski
9802 BayMeadows Rd Ste. 12-164
Jacksonville, FL 32256-7917

Alice C. Nemeth Living Trust
Ann Marie Woolsey, Trustee
1710 Rarity Bay Parkway
Vonore, TN 37885-5403

Alto & Linda Dodson
176 Crossbill Drive
Vonore, TN 37885-2157

American Express Business
PO Box 6031
Carol Stream, IL 60197-6031

Amy & Dan Miles
1507 Aberdeen Drive
Alcoa, TN 37701-6820

Amy & Joe Turner
869 Rarity Bay Parkway
Vonore, TN 37885-5335

Amy Steward
1430 Rraity Bay Parkway
Vonore, TN 37885-5347

Andrea & Sam Gregov
265 Rock Point Drive
Vonore, TN 37885-2068

Andrew & Angela Mitchell
139 Giffin Circle
Loudon, TN 37774-5577

Andrew & Deanna Richard
2756 Dalenhurst Place
Simi Valley, CA 93065-1412

Andrew & Sue Faulkner
110 Killdeer Drive
Vonore, TN 37885-5364

Andrew Blair & Preston & Molly Marshall
4346 Summerwind Ct
Cincinnati, OH 45252-1946

Andrew G. and Constance H. Scott, Trustees
The Scott Family Revocable Living Trust
c/o Andrew G. Scott
112 Osprey Circle
Vonore, TN 37885-2057

Andy Pennington
626 Thompson Road
Madisonville, TN 37354-6019

Angela Derosa
16735 East Kingstree Boulevard
Fountain Hills, AZ 85268-5427

Anita Lambert
470 Cormorant Drive
Vonore, TN 37885-5341

Anne P. Iverson, Trustee of the
Anne P. Iverson 2010 Revocable TR
Agreement
310 Pineberry Drive
Vonore, TN 37885-5321

Anthony & Diana Fernandez
1306 Shady Ct
Tracy, CA 95377-6675

Anthony J. Balio Trust
411 Wood Duck Drive
Vonore, TN 37885-2142

Anthony Lee & Marci Mongillo Beason
1103 Sky Top Ln
Powell, TN 37849-3668

Anton Bokal III
181 Heron Court
Vonore, TN 37885-5305

Anton J. & Patricia A. Bokal, III
181 Heron Court
Vonore, TN 37885-5305

Arfken Revocable Trust, dated 4/25/23
Peter D. Arfken
255 Pineberry Dr.
Vonore, TN 37885-5315

Arlie & Linda VanPelt
131 Laterra Links Circle, Unit 101
St. Augustine, FL 32092-3529

Arrow Exterminators
366 Glascock St.
Alcoa, TN 37701-2439

Arvey E. Eeg & Marlene E. Eeg
230 Big Water Drive
Vonore, TN 37885-5306

B Land
7830 W. Alameda Avenue
Denver, CO 80226-3093

(p) BANK OF AMERICA
PO BOX 982238
EL PASO TX 79998-2238

Barbara Arfken
12662 Devon Lane
Carmel, IN 46032-9447

Barrett Family Revocable Living Trust
James R. Barrett
132 Osprey Circle
Vonore, TN 37885-2057

Barry & Ingrid Morris
117 Via Capri
New Smyrna Beach, FL 32169-5107

Beard Equipment Company
2480 East I-65 Service Road North
Mobile, AL 36617-1507

Benefiel Porter Trust
Monty Benefiel
Kari Porter
245 Bay Pointe Rd.
Vonore, TN 37885-5419

Benjamin Winikoff & Lynn Winikoff
355 Eagle Drive
Jupiter, FL 33477-4065

Betty Girardeau
245 Goldcrest Drive
Vonore, TN 37885-5362

Bill & Beverly Halama
205 Big Water Drive
Vonore, TN 37885-5307

Bill & Jacqueline Nix
1 McQuarie Drive
Fredericksburg, VA 22406-5481

Bill & Michele Machovina
241 Goldcrest Drive
Vonore, TN 37885-5362

Bill & Patricia Bellah
220 Bay Pointe Drive
Vonore, TN 37885-5418

Bill & Shelly King
109 Brambling Court
Vonore, TN 37885-5415

Bill & Sue Kuntzman
160 Bay Pointe Drive
Vonore, TN 37885-5383

Blue Sky Land LLC
7830 West Alameda Avenue Suite 221
Denver, CO 80226-3093

Blythe Thomson
Scott Sutherland 8340 Indian Hill Road
Cincinnati, OH 45243-3702

Bo & Ruth Maslanyk
115 Big Water Drive
Vonore, TN 37885-5328

Bob & Ann Damerow
216 Osprey Circle
Vonore, TN 37885-2050

Bob & Barbara Aaron
150 Chickadee Circle
Vonore, TN 37885-2135

Bob & Barbara Gilley
211 Cheeyo Trace
Loudon, TN 37774-2796

Bob & Carole Hurka
125 White Hawk Drive
Vonore, TN 37885-2078

Bob & Christina Purcell
420 Cormorant Drive
Vonore, TN 37885-5341

Bob & Dianne Ross
524 Rarity Bay Parkway
Vonore, TN 37885-2087

Bob & Heather Swanson
204 Piute Trace
Loudon, TN 37774-2174

Bob & Patricia Parrish
150 Osprey Circle
Vonore, TN 37885-2057

Bob & Patti Lockhart
1500 Rarity Bay Parkway
Vonore, TN 37885-5349

Bob & Rita Lemanski
201 Pineberry Drive
Vonore, TN 37885-5315

Bob Rider
1079 Rarity Bay Pkwy
Vonore, TN 37885-5323

Bob Turnpaugh & Carol Golightly
295 Pineberry Drive
Vonore, TN 37885-5315

Bradley & Cindy Adams
1508 Hardwood Cove Cir
Birmingham, AL 35242-7037

Bradley & Lisa Hayes
2305 Wildcat Run Ct
Powell, OH 43065-5112

Brandon & Amanda Looney
555 Rarity Bay Parkway #102
Vonore, TN 37885-5344

Brenda & Pamela Thomas
545 Rarity Bay Parkway, Condo C103
Vonore, TN 37885-5379

Brian & Mary Jane Chapline
517 Sandpiper Drive
Vonore, TN 37885-2084

Brian &l Cindy Miedel
601 Drover Dr.
Venetia, PA 15367-1605

Brian A. Cassidy and Ann N. Cassidy
Ann & Brian Cassidy
106 Legacy Drive
Madisonville, TN 37354-5851

Brian E. Haycox & M. Shannon Haycox Revocabl
Trust dated 5/25/2016
Brian Haycox
440 Cormorant Dr.
Vonore, TN 37885-5341

Brian Michael
200 Kingbird Drive
Vonore, TN 37885-5326

Brian Rasmussen
565 Rarity Bay Parkway #204
Vonore, TN 37885-5318

Brian Spitzock & Elena Crandell
11500 East Cochise Drive 20032
Scottsdale, AZ 85259-4905

Brian Stephenson
555 Rarity Bay Pkwy B304
Vonore, TN 37885-5343

Bruce & Susan Becker
113 Grande Blvd
Sinking Spring, PA 19608-9679

Bruce & Virginia Johnson
480 Cormorant Drive
Vonore, TN 37885-5341

Bryan & Kendra Lane
3959 Andrew Lake Place
Powell, OH 43065-7339

Buddy Trivett & Lisa Cazalet
400 Morning Dove Drive
Vonore, TN 37885-5309

C & L, LLC c/o Lisa Janke
175 Adams Farm Rd
Madisonville, TN 37354-4002

C. Melton
318 Good Hope Road
Okatie, SC 29909-3107

C.D. Linton
105 Big Water Drive
Vonore, TN 37885-5328

Calvin Earl & Patsy Ann Parton
724 Wood Duck Drive
Vonore, TN 37885-2044

Camille Williams
697 Sandpiper Drive
Vonore, TN 37885-2041

Candas M. & Ronald W. Zink,
Trustees of the Candas M. Zink
Living Trust
340 Watercrest Dr
Vonore, TN 37885-5406

Carl & Angie Borgwardt
185 Hummingbird Dr.
Vonore, TN 37885-5405

Carl & Gail Noble
810 Rarity Bay Parkway
Vonore, TN 37885-5359

Carlon J. Ditto
P. O. Box 3152 C
hattanooga, TN 37404-0152

Carol & Donna Bell
545 Rarity Bay Parkway # 101
Vonore, TN 37885-5380

Carol Golightly
Robert Turnpaugh
295 Pineberry Dr.
Vonore, TN 37885-5315

Carol VanDriel
555 Rarity Bay Parkway B303
Vonore, TN 37885-5343

Catherine Ainger
101 Reverence Run Lane
Farragut, TN 37934-4847

Catherine E & Joseph D Garrett, Jr.
225 Big Water Drive
Vonore, TN 37885-5307

Catherine Roth
180 Nightingale Lane
Vonore, TN 37885-2035

Cathie Galante
9 Glenwood Court
Dallas, TX 75225

Cathy Hollander
John Hollander 9136 Cranesbill Trace
Prospect, KY 40059-7571

Cesar Madera &Kelly Madera
559 Heligan Lane Unit #1
Livermore, CA 94551-6409

Cesar Madera Durazo & Kelly M. Madera
Cesar & Kelly Madera
182 Mallard Drive
Vonore, TN 37885-5358

Chad & Lisa Sperry
1049 Rarity Bay Parkway
Vonore, TN 37885-5323

Chad A. & Jennifer L. Story
113 Red Hawk Drive
Vonore, TN 37885-2525

Chadwell Living Trust, Tom Chadwell TTE
250 Bay Pointe Dr
Vonore, TN 37885-5418

Charles & Allison H. Jones
700 Wood Duck Drive
Vonore, TN 37885-2044

Charles & Helen Maret
897 Southerness Drive
Cincinnati, OH 45245-3349

Charles & Jill Elsea
17313 E Woolsey Way
Rio Verde, AZ 85263-5358

Charles & Kathy Bianchi
740 Wood Duck Drive
Vonore, TN 37885-2044

Charles & Teri Everett
181 Dudi Trail
Vonore, TN 37885-2674

Charles Brummund
124 Parkside Drive
Vonore, TN 37885-4303

Charles Joseph and Virginia Diane Cavalli
Charles J. Cavalli
689 Sandpiper Drive
Vonore, TN 37885-2041

Charles Morello
755 Brookstone Dr
Oxford, MI 48371-3056

Charles P. Sperry
490 Cormorant Drive
Vonore, TN 37885-5341

Charles P. and Teri Everett
181 Dudi Trl
Vonore, TN 37885-2674

Charles T. Riggs, Jr. c/o  SEP, LLC
551 Forest Ave
River Forest, IL 60305-1707

Chris & Michelle Ritchie
149 Osprey Circle
Vonore, TN 37885-2058

Chris Durr
4635 Ogeechee Drive
Alpharetta, GA 30022-7158

Christian P and Sandra Allen
122 Saligugi Way
Loudon, TN 37774-2517

Christina Fulkerson
400 Keith Lane, Apt. 12
Athens, TN 37303-5223

Christine & Paul Jubelt
1327 Waterwitch Cove Circle
Orlando, FL 32806-7854

Christopher & Laurie Osterman
31415 Brighton Brook Lane
Spring, TX 77386-3685

Christopher & Olivia Bushby
2612 Bralorne Court
Bakersfield, CA 93309-8879

Christopher & Pamela Day
8101 Gann Road
Soddy Daisy, TN 37379-4162

Christopher Marc Melton
20 Towne Drive Suite #124
Bluffton, SC 29910-4204

Chuck & Virginia Cavalli
689 Sandpiper Drive
Vonore, TN 37885-2041

Cindi Stapleton
111 Warbler Court
Vonore, TN 37885-2046

Clayton & Ann Barlow
160 Heron Court
Vonore, TN 37885-5305

Clifton & Michelle Hene
677 Sandpiper Drive
Vonore, TN 37885

Cole Revocable Living Trust U/A/D 4/7/04
Gary P Cole
1490 Rarity Bay Parkway
Vonore, TN 37885-5347

Connie Thompson
120 Bay Pointe Drive
Vonore, TN 37885-5383

Craig & Deborah Hiltwine
121 Yellow Birch Ct
Front Royal, VA 22630-2386

Craig & Geraldine Kennedy
9506 Emerald Woods Way
Knoxville, TN 37922-4263

Craig Chamberlain
12161 Reagan Street
Los Alamitos, CA 90720-4135

Craig Kennedy
121 Cayuga Drive
Loudon, TN 37774-2156

Curtis & Laura Kochan
4022 Cobblers Lane
Dallas, TX 75287-6723

Cynthia H. Stapleton
681 Sandpiper Drive
Vonore, TN 37885-2041

Dacid Di Mattia
6 Court of Brixham
Madison, WI 53705-1156

Damon & Shannon Bitney
Damon Bitney
14352 Meadowlawn TRL NE
Prior Lake, MN 55372-2892

Dana Pemberton
Stokes, Williams, Sharp,
Cope & Mann, PC PO Box 2644
Knoxville, TN 37901-2644

Daniel & Regina Hamblen
165 Watercrest Drive
Vonore, TN 37885-5330

Daniel & Traci Marciante
170 Nightingale Dr
Vonore, TN 37885-2035

Daniel Franklin & Caroline J. Ward, Jr.
2685 Misty Morning Lane
Roswell, GA 30076-3648

Daniel and Carol Frederick
839 Rarity Bay Parkway
Vonore, TN 37885-5335

Danton Mulcahey
PO Box 347
Colfax, IL 61728-0347

Darryl Fry & Gwendolynn Tyler
170 Chickadee Circle
Vonore, TN 37885-2135

Daryl & Debra Luedecking
104 Greenfinch Drive
Vonore, TN 37885-5385

Dave Morgan & Freda Price
535 Rarity Bay Parkway #103
Vonore, TN 37885-2148

David & Alice Nemeth
1028 Hwy 411
Vonore, TN 37885-2431

David & Cathy Devine
194 Watercrest Dr
Vonore, TN 37885-5329

David & Denise Cintron
1440 SE San Sovina Terrace
Port Saint Lucie, FL 34952-5769

David & Jane Chamberlain
660 Rarity Bay Parkway
Vonore, TN 37885-2089

David & Kathleen Ecklund
500 Cormorant Drive
Vonore, TN 37885-5411

David & Kathy Freshwater
315 Hummingbird Drive
Vonore, TN 37885-5408

David & Marguerite Cochran
Donna Cook 165 Rock Point Drive
Vonore, TN 37885-2065

David & Robin Dodds
510 Cormorant Drive
Vonore, TN 37885-5411

David & Sharon Marks
140 Gold Finch Lane
Vonore, TN 37885-2073

David & Vicki Hammerly
535 Rarity Bay Parkway Apt 204D
Vonore, TN 37885-2149

David A. Gallelli Revocable
Living Trust
800 rarity bay pky
Vonore, TN 37885-5359

David Bohorquez
Evelyn Thach-Bohorquez PO Box 366
Valley Center, CA 92082-0366

David Closky
Elizabeth Forman 280 Bay Pointe Drive
Vonore, TN 37885-5418

David Collins
Marjorie McCall-Collins 224 Goldcrest Dr
Vonore, TN 37885-5363

David Ecklund
500 Cormorant Drive
Vonore, TN 37885-5411

David G. & Cheryl L. Wartenberg
173 Osprey Circle
Vonore, TN 37885-2058

David Glover
338 Southshore Drive
Greenback, TN 37742-2300

David Hoek
Sonia Childress-Hoek 23205 Marin Drive
Cicero, IN 46034-9284

David M. & Holly J. Ruggles,
0S562 Old York Road
Elmhurst, IL 60126-5213

David M. Danhof and Joni C. Danhof
Joni C. Danhof
1059 Rarity Bay Pkwy
Vonore, TN 37885-5323

David M. Miller, Trustee of David Miller Liv
Trust and Christine Miller, Trustee of
Christine Miller Living Trust
235 Pineberry Drive
Vonore, TN 37885-5315

David P. & Kristin E. Sokoloff
14894 SE Territory Dr
Clackamas, OR 97015-6354

David Stephen & Beth Ann Berger, Trustees
609 Sandpiper Drive
Vonore, TN 37885-2041

David and Cheryl Murphy, Co-Trustees of the
Murphy Tennessee Community Property Trus
190 Cormorant Dr.
Vonore, TN 37885-5366

David and Lois Dye
20 Morning Dove Drive
Vonore, TN 37885-5409

David and Vicki Hammerly
535 Rarity Bay Parkway #204
Vonore, TN 37885-2149

Dawn Ellison
1625 Rarity Bay Parkway
Vonore, TN 37885-5352

Dean Wetzel
6551 Christmas Tree Drive
Orefield, PA 18069

Deane & Allyson Bruce
545 Rarity Bay Parkway #301
Vonore, TN 37885-5382

Deanna Garrett
257 Osprey Circle
Vonore, TN 37885-2051

Deborah C. Smith, Trustee of the Joint & Sur
Declaration of Trust of George B. Smith
Deborah C. Smith
480 Morning Dove Drive
Vonore, TN 37885-5309

Debra L. Barton
716 Wood Duck Drive
Vonore, TN 37885-2044

(p)DEERE CREDIT SERVICES  INC
ATTN LITIGATION & RECOVERY DEPARTMENT
PO BOX 6600
JOHNSTON IA 50131-6600

Delman & Judith Macpherson
2592 Palmetto Hall Boulevard
Mount Pleasant, SC 29466-8070

Dennis & Eileen Schaefer
160 Big Water Drive
Vonore, TN 37885-5400

Dennis & Louise Garrett
46896 Brooks Lane
Plymouth, MI 48170-3476

Dennis & Monzell Perry
2051 Jacob Lane
Lebanon, OH 45036-6801

Dennis Ainger
101 Reverence Run Lane
Farragut, TN 37934-4847

Dennis James & Dena Nelson Murphy
5216 Swaps Court
Bakersfield, CA 93312-4146

Dennis Maher
365 Pineberry Dr
Vonore, TN 37885-5355

Denny Smith
PO Box 510
Vonore, TN 37885-0510

Denzil & Robbie Thies
144 White Hawk Drive
Vonore, TN 37885-2077

Department of Treasury
Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346

Derek A. & Angela K. Gaudry
633 Sandpiper Drive
Vonore, TN 37885-2041

Devin & Cynthia Belleau
230 Hummingbird Drive
Vonore, TN 37885-5356

Diana Kadel
104 Talah Way
Loudon, TN 37774-3045

Diane & Anthony Brian Campanile, Sr.
535 Rarity Bay Parkway, Condo D301
Vonore, TN 37885-2147

Diane & Rusty Decker
315 Goldcrest Drive
Vonore, TN 37885-5407

Diane Fleming
185 Heron Court
Vonore, TN 37885-5305

Dianne M. Walsh
PO BOX 836
Safety Harbor, FL 34695-0836

District Director, IRS
c/o Special Procedures Branch
801 Broadway, MDP 146
Nashville, TN 37203-3811

Dominick and Lori Braccio
311 Grandville Court
Vonore, TN 37885-5391

Don & Barbara Tewell
184 Heron Court
Vonore, TN 37885-5305

Don Hasson
3185 Chatham Road Northwest
Atlanta, GA 30305-1101

Donald & DIane Denecke
1501 Middle Gulf Drive #H-403
Sanibel, FL 33957-6580

Donald & Wendy Claus
104 Nuthatch Court
Vonore, TN 37885-5336

Donald Brewer (POA) Thoma
5457 Charles Cannon Rd
Marion Station, MD 21838

Donald F. Claus and Wendy L. Claus
Donald and Wendy Claus
104 Nuthatch Ct.
Vonore, TN 37885-5336

Donald Hodapp & Jennifer Clark
107 Warbler Court
Vonore, TN 37885-2046

Donald Murphy and wife Patricia Murphy
Donald Murphy
120 Towhee Drive
Vonore, TN 37885-5360

Donald R. Doran & Frances C. Doran
Donald R. Doran
535 Rarity Bay Parkway Unit D104
Vonore, TN 37885-2147

Donald Tewell
184 Heron Ct.
Vonore, TN 37885-5305

Donna Leonard
229 White Hawk Drive
Vonore, TN 37885-5369

Dr. Albert C. & Susan H. Smith, Jr.
260 White Hawk Drive
Vonore, TN 37885-5368

Drora Munday
130 Pineberry Dr.
Vonore, TN 37885-2054

Duane & Dorothy Baumert
119 Big Water Drive
Vonore, TN 37885-5328

Durell Hiller, III
Patricia Wright 237 Goldcrest Drive
Vonore, TN 37885-5362

Ed Elder & Barbara Elder
989 Rarity Bay Parkway
Vonore, TN 37885-5314

Ed Magoon
275 Pineberry Drive
Vonore, TN 37885-5315

Eddie & Jeanette Martinez
801 Brickell Bay Drive 1671
Miami, FL 33131-2940

Eddie & Zuhoor Foumia
5679 Brandford Drive
West Bloomfield, MI 48322-1122

Edmund T. & Danica Elayne Nay Jacobs
15N235 Maplehurst Lane
Hampshire, IL 60140-6317

Edward & Lori Gentile
190 Wild Wing Dr
Vonore, TN 37885-5373

Edward & Teresa Lang
133 Breakers Drive
Vonore, TN 37885-5414

Edward G. Galante & Catherine M. Galante Tru
Edward G. Galante
8787 Bay Colony Dr. Apt. 1102
Naples, FL 34108-0785

Edward Galante
8787 Bay Colony Dr. Apt. 1102
Naples, FL 34108-0785

Edwin T. Magoon, Trustee of the Edwin T. Mag
and Gail C. Magoon Rev. Trust
Edwin T. Magoon
275 Pineberry Drive
Vonore, TN 37885-5315

Edwin W. & Barbara B. Elder
220 Mussmon Way
Apt O-101
Willow Street, PA 17584-7824

Elva Lloyd & Melinda Sue Matthews
210 Morning Dove Drive
Vonore, TN 37885-5327

Elvin Bonilla & Rose Marquez
Andrew P. Paszek, Trustee
760 Wood Duck Drive
Vonore, TN 37885-2044

Emery & Teresa Tumulty
206 Wren Court
Vonore, TN 37885-2053

Emily & Dennis Huebner
3905 Radcliffe Drive
Northbrook, IL 60062-4219

Emily Claire Cox Payne
Claire Payne
565 Rarity Bay Parkway, Unit 305A
Vonore, TN 37885-5320

Eric Lake
Phyllis Isley & Claire Payne
565 Rarity Bay Parkway #305
Vonore, TN 37885-5319

Eric M. Lake (Hope Fawcett)
565 Rarity Bay Parkway, Condo A203
Vonore, TN 37885-5320

Eric and Karen Hinkle
c/o Gordon D. Foster, Winchester Sellers
PO Box 2428800
South Gay Street, Suite 1000
Knoxville, TN 37929

Eric and Traci Brinkmann
504 Pinto Circle
Wellington, FL 33414-7859

Eric and Tracy Edstrom
545 Rarity Bay Pkwy, #102
Vonroe, TN 37885-5380

Eugene & Trish Dianetti
117 White Hawk Drive
Vonore, TN 37885-2078

F. Michael Gallagher and Susan L. Gallagher
Trustees of The Gallagher Family Trust
F. Michael & Susan L. Gallagher
116 Nightingale Drive
Vonore, TN 37885-2035

FLT LLC
6275 Boone Ridge
Zionsville, IL 46077-9048

Faye Marcum
1170 Nellies Cave Road
Blacksburg, VA 24060-9244

Fernando & Deborah Sanchez
249 Osprey Circle
Vonore, TN 37885-2051

Floyd & Mary Lou Foster
300 Marsh Hawk Drive
Vonore, TN 37885-5331

Flozaida G. Lomax & Thomas Allen Lomax Sr.
3111 Grandeur Road
Charlotte, NC 28269-3413

Fran Jarboe
120 Heron Court
Vonore, TN 37885-5305

Francis & Julie Kozak
5073 Saint Charles Place
Carmel, IN 46033-5953

Francisco & Cintia Florian
3840 Sweetwater Drive
Cumming, GA 30041-1204

Francisco & Cynthia Gomez
4758 Ardmore Lane
Hoschton, GA 30548-6227

Fred and Elsa Baumann
191 Heron Court
Vonore, TN 37885-5305

Future Property Outlook, LLC
c/o Andrew & Carol Glen
1200 Coconut Road
Boca Raton, FL 33432-7710

GE Turf
PO Box 8995
Roanoke, VA 24014-0776

Gail Bernstein
9770 Tombreck Court
Bristow, VA 20136-5602

Gail Klein
565 Rarity Bay Parkway #106
Vonore, TN 37885-5317

Gary & Danna Caller
301 Rock Point Drive
Vonore, TN 37885-2070

Gary & Dede Thomas
Jennifer Story 781 Rarity Bay Parkway
Vonore, TN 37885-5376

Gary & Linda Slipke
576 Bedford Lane
Des Plaines, IL 60016-2974

Gary & Robin Galick
156 Osprey Circle
Vonore, TN 37885-2057

Gary & Suzanne Balakier
Kathleen Hausmann 105 Breakers Drive
Vonore, TN 37885-5414

Gary Anthony Tener & Paul Reffett
P.O. Box 305
Paintsville, KY 41240-0305

Gary L. & Cynthia Mooneyham
2905 Limari Ct
New Smyrna Beach, FL 32168-6367

Gary M. Genova, Trustee
758 Wood Duck Drive
Vonore, TN 37885-2044

Gary Thompson
120 Bay Pointe Drive
Vonore, TN 37885-5383

Gayle Erickson Living Trust
545 Rarity Bay Parkway #303
Vonore, TN 37885-5382

Gene & Betty Carter
219 White Hawk Drive
Vonore, TN 37885-5369

George & Judith Behr
670 Rarity Bay Parkway
Vonore, TN 37885-2089

George & Karen Smith
165 Wayfarer Lane
Crossville, TN 38572-1709

George & Kathy Davenport
204 Watercrest Drive
Vonore, TN 37885-5401

George & Sandra Price, Trustee of the
Price Family Recovable Trust
1450 Rarity Bay Parkway
Vonore, TN 37885-5347

George & Vicki Gibson
260 Marsh Hawk Drive
Vonore, TN 37885-5324

George Eads
Darlene Fedel 5947 Hurricane Creed Road
Woodbury, TN 37190-5090

Gerald & Marcia Schwieterman
2071 Canterbury Court
Troy, OH 45373-8738

Glen & Pam Adair
240 Rock Point Drive
Vonore, TN 37885-2003

Glenn & Debra LeBlanc
275 Rock Point Drive
Vonore, TN 37885-2068

Glenn & Kathy Garaudy
71198 Caroline Street
Abita Springs, LA 70420-3202

Glenn & Lisa Fitzgerald
811 Rarity Bay Parkway
Vonore, TN 37885-5335

Glenn Dewitt & Elizabeth Cara Counsil
250 East Highlands Circle
Lenoir City, TN 37772-1518

Gloria Menendez
213 Kingbird Drive
Vonore, TN 37885-5338

Golfco International
6311 143rd Avenue NE
Redmond, WA 98052-4645

Greg & Christine Tornrose
829 Rarity Bay Parkway
Vonore, TN 37885-5335

Greg & Cindy Carpenter
223 Osprey Circle
Vonore, TN 37885-2051

Gregory G Baker & Patricia A Baker, Trustees
the Baker Revocable Trust dated 6/24/24
Greg & Patricia Baker
290 Marsh Hawk Drive
Vonore, TN 37885-5324

Greig & Kathleen Davis
37265 Timberview Lane
Farmington Hills, MI 48331-3057

Guy & Dana Cuccia
PO BOX 3613
Vail, CO 81658-3613

Harrell's LLC
5105 New Tampa Highway
Lakeland, FL 33815-3262

Harry R. Cash
Grant, Konvalinka & Harrison, PC
633 Chestnut St., Ste. 900
Chattanooga, TN 37450-0900

Howard & Mary Beck
1502 Glen Lane
Trenton, MI 48183-1724

Ignacio G. Gonzales, Jr. & Roberta Conkle
103 Warbler Court
Vonore, TN 37885-2046

Internal Revenue Service
Centralized Insolvency Operation
PO Box 7346
Philadelphia, PA 19101-7346

Grigorious Miaris
1536 2nd St West
Babylon, NY 11704-5073

HP Partnership c/o Ronald S. Holcomb
& Timothy J. Panella
272 Cormorant Drive
Vonore, TN 37885-5416

Harry & Dorothy Wolf
5306 Westmoreland Drive
Troy, MI 48085-6404

Harvey C. Gannon Jr. Revocable Trust
Harvey C. Gannon
280 Bay Pointe Dr.
Vonore, TN 37885-5418

Howard & Monica Meyers
11405 Equestrian Dr
Marengo, IL 60152-9430

Hummingbird Investments, LP &
Blue Mountain Capital LLC
1718 Capitol Avenue
Cheyenne, WY 82001-4528

Immerman Hogan Revocable Trust August 30, 20
Martin Immerman and Ann Hogan
180 Bay Pointe Drive
Vonore, TN 37885-5383

Investment Ace LLC
2701 Yarmouth Dr
Wellington, FL 33414-7650

Gregory S. Engel and Eileen M. Engel,
Trustees of the Engel Living Trust
dated June 7, 2005
300 Granville Ct.
Vonore, TN 37885-5391

Guillermo Olaiz
410 Bonita Ave
Pasadena, CA 91107-5064

Harold Dunbar & Stacy Dunbar
100 Mallard Drive
Vonore, TN 37885-5358

Harry & Leslie McDavid
140 White Hawk Drive
Vonore, TN 37885-2077

Henry & Adrienne Small
535 Rarity Bay Parkway #107
Vonore, TN 37885-2148

IRS
710 Locust Street
Knoxville, TN 37902-2559

Innovation Refunds, LLC c/o Browning Law Gro
18881 Von Karman Ave, Suite 370
Irvine, CA 92612-6589

J-B & Kristen Gauthier
5334 Avalon Way
Bloomingdale, NJ 07403-2253

J. Allen
1565 Harbor Springs Drive
Frisco, TX 75036-3333

J. Preston
64 Pheasant Hill Dr
Far Hills, NJ 07931-2509

JS Held LLC
50 Jericho Quadrangle, Ste. 117
Jericho, NY 11753-2726

Jack & Cheri Kreutchic
143 Black Hawk Drive
Vonore, TN 37885-2140

Jack & Katy Ogles
565 Rarity Bay Parkway #107
Vonore, TN 37885-5317

Jack A McDonald & Patricia F. McDonald, Trus
of the McDonald Family Revocable Trust
205 Watercrest Drive
Vonore, TN 37885-5402

James & Karen Wasser
3705 Colonel Jim Drive
Maryville, TN 37804-2359

James & Kathy Burns
9350 Sandy Springs Lane
Knoxville, TN 37922-4520

James & LeAnne Daniel
181 Pineberry Drive
Vonore, TN 37885-2055

James & Sharon Gibson
255 Rock Point Drive
Vonore, TN 37885-2068

James A. & Debbie A. Reinhardt
5 Delaware Avenue
Commack, NY 11725-5003

James B. McCoy
299 Pineberry Drive
Vonore, TN 37885-5315

James D. & Cynthia A. Pulkrabek Harrison
1470 Rarity Bay Parkway
Vonore, TN 37885-5347

James Goetz Living Trust
Joy and Jim Goetz
215 Pineberry Dr.
Vonore, TN 37885-5315

James Lewis & Marguerite Lewis
280 Morning Dove Drive
Vonore, TN 37885-5327

James Robert Burns and Kathy Kosyk Burns, Tr
of the Burns Family Trust
James and Kathy Burns
9350 Sandy Springs Lane
Knoxville, TN 37922-4520

James Walter & Carol Deanne Patenge
304 Gado Trace
Loudon, TN 37774-6850

James Walter Patenge and Carol Dianne Pateng
James Patenge
304 Gado Trace
Loudon, TN 37774-6850

Jami & Jason Cole
P. O. Box 650
Urbana, OH 43078-0650

Jamie E. & Jeffrey Griffin
2452 Scarlet Belle Ct
Bakersfield, CA 93314-5239

Jan & Jim Wells
191 Pineberry Drive
Vonore, TN 37885-2055

Jan Stephenson
500 Seawall Blvd #915
Galveston, TX 77550-5774

Jane S. & John N. Gilbreath
290 Pineberry Drive
Vonore, TN 37885-5321

Janetta & Dale Baker
145 Pineberry Drive
Vonore, TN 37885-2055

Janis R. Powers
350 Pineberry Drive
Vonore, TN 37885-5321

Jared Kadel & Diana Kadel
150 Pineberry Dr.
Vonore, TN 37885-2054

Jay & Diane Fitzsimmons
195 Big Water Drive
Vonore, TN 37885-5328

Jay & Ellen Kromholz
N2415 Roselyn Ct
Appleton, WI 54913-8956

Jean-Baptiste A Gauthier & wife Kristen J Ga
Kristen & Jean-Baptiste Gauthier
1620 Rarity Bay Pkwy
Vonore, TN  37885-5351

Jed & Jocelyn Norden
110 Towhee Drive
Vonore, TN 37885-5360

Jeff & Amy Bokal
350 Marsh Hawk Drive
Vonore, TN 37885-5331

Jeff & Carol Shaw
171 Gold Finch Lane
Vonore, TN 37885-2000

Jeff & Donna Baker
4914 Looking Glass Trail
Denver, NC 28037-9032

Jeff & Katie Gaus
175 Big Water Drive
Vonore, TN 37885-5328

Jeff S. & Nancy F. Yeomans
752 Wood Duck Drive
Vonore, TN 37885-2044

Jeffery B. Laws and Kathy H. Laws, Co-Truste
Jeffery & Kathy Laws
115 Rock Point Drive
Vonore, TN 37885-2065

Jeffrey & Ann Schill
150 Blue Jay Avenue
Vonore, TN 37885-2071

Jeffrey & Cynthia Stewart
692 Sandpiper Drive
Vonore, TN 37885-2040

Jeffrey & Elizabeth Batts
125 Watercrest Drive
Vonore, TN 37885-5330

Jeffrey P Kupperman and Patricia M Kupperman
Revocable Living Trust
c/o Jeffrey P Kupperman
135 Red Robin Lane
Vonore, TN 37885-5397

Jeffrey P Schill & Ann M. Schill
150 Blue Jay Avenue
Vonore, TN 37885-2071

Jeffrey R. Bokal Revocable Trust dated 5/10/
Jeffrey R. Bokal, Trustee
350 Marsh Hawk Drive
Vonore, TN 37885-5331

Jennifer Maher
365 Pineberry Drive
Vonore, TN 37885-5355

Jennifer Warner
500 Rarity Bay Parkway
Vonore, TN 37885-2087

Jeremy Diermeier
200 Mallard Dr
Vonore, TN 37885-5423

Jerry Ellison
1625 Rarity Bay Parkway
Vonore, TN 37885-5352

Jerry F & Rosemary K Townsend
Trustees of the Jerry  F. Townsend
Trust
150 Gold Finch Lane
Vonore, TN 37885-2073

Jerry Sloan
PO Box 1167
Madisonville, TN 37354-1610

Jim & Linn Post
319 Goldcrest Drive
Vonore, TN 37885-5407

Jim & Margaret Atchley
110 Nuthatch Court
Vonore, TN 37885-5336

Jim & Petey Revell
7312 Charter Cup Lane
West Chester, OH 45069-1593

Jim & Sheila Powers
215 White Hawk Drive
Vonore, TN 37885-5369

Jim Daniel & Dolores Daniel
200 Gold Finch Lane
Vonore, TN 37885-2076

Jim Hankins & Nancy Rippy
260 Morning Dove Drive
Vonore, TN 37885-5327

JoJo & Randy Smith
688 Sandpiper Drive
Vonore, TN 37885-2040

Joanne Schaeffer
555 Rarity Bay Parkway #205
Vonore, TN 37885-5345

Joe & Anita Taylor
PO Box 370
Vonore, TN 37885-0370

Joe Hauser
Colleen McCotter 205 Hummingbird Dr
Vonore, TN 37885-5356

John & Carol Toukatly
555 Rarity Bay Parkway #107B
Vonore, TN 37885-5343

John & Clare Connolly
903 South I-Oka Avenue
Mount Prospect, IL 60056-4216

John & Colleen Lorts
119 Big Water Drive
Vonore, TN 37885-5328

John & Etta Clark
791 Rarity Bay Parkway
Vonore, TN 37885-5376

John & Eva Morgan
375 Rarity Bay Parkway
Vonore, TN 37885-5313

John & Janie Ehmig
190 Pineberry Drive
Vonore, TN 37885

John & Jeanne Kasmarick
204 Eagle Circle
Vonore, TN 37885-2092

John & Joycelyn Tierney
220 Hummingbird Drive
Vonore, TN 37885-5356

John & Julia Matson
110 Lace Wing Drive
Vonore, TN 37885-2099

John & Kay Alexander
259 Grandville Court
Vonore, TN 37885-5357

John & Kim Wood
323 Goldcrest Drive
Vonore, TN 37885-5407

John & Martha Jaeger
23247 Providence Drive
Kildeer, IL 60047-8035

John & Michelle Little
128 Parkside Dr.
Vonore, TN 37885-4303

John & Rachel Ferrie
12140 Southwick Circle
Farragut, TN 37934-1500

John & Sandra Wells
212 Kingbird Drive
Vonore, TN 37885-5326

John & Sandra Wells
c/o TSTW Primary, LLC
212 Kingbird Dr
Vonore, TN 37885-5326

John & Sue Seitz
999 Rarity Bay Parkway
Vonore, TN 37885-5314

John E. & Nancy S. Buckley
3932 Shagbark Trail
Galena, OH 43021-8024

John E. & Shirley M. Kunish
188 Heron Court
Vonore, TN 37885-5305

John Eugene & Pamela Dill McCoy
289 Grandville Ct
Vonore, TN 37885-5357

John F Stasko Revocable Trust dated 10/2/12
John F. Stasko
120 Watercrest Drive
Vonore, TN 37885-5329

John F. & Mindi M. Preston
9653 Asti Lane
Lake Worth, FL 33467-7036

John H. Dickey
135 Big Water Drive
Vonore, TN 37885-5328

John H. Wahlhaupter, Jr.
1717 Schucks Rd
Bel Air, MD 21015-6443

John J. & Lorraine Molloy
110 Wax Wing Court
Vonore, TN 37885-5339

John Kosie
335 Pineberry Dr
Vonore, TN 37885-5355

John Leslie & Kimberly Jan Laliberte
11 Pineberry Court
Vonore, TN 37885-5304

John Michael & Susan Lea Cleverdon
219 Osprey Circle
Vonore, TN 37885

John Michael Cleverdon and Susan Lea Cleverd
190 Blue Jay Avenue
Vonore, TN 37885-2071

John Newell Gilbreath & Jane Suzanne Gilbrea
290 Pineberry Drive
Vonore, TN 37885-5321

John P. & Carol Ritchey Henderson
1873 Rich Court
Beavercreek, OH 45432-2366

John R. Cole
325 Pineberry Drive
Vonore, TN 37885-5355

John Ratelle
124 Eagle Circle
Vonore, TN 37885-2091

John Robertson Jeffcoat, trustee & Emily Cha
Jeffcoat, trustee of the Jeffcoat family
John R. Jeffcoat
240 Marsh Hawk Dr.
Vonore, TN 37885-5324

John Royster
545 Rarity Bay Parkway #105
Vonore, TN 37885-5380

John Scruggs & Jennifer Van Wormer
661 Sandpiper Drive
Vonore, TN 37885-2041

John Stasko
Deb Wheeler 120 Watercrest Drive
Vonore, TN 37885-5329

John T. & Mary G. Wilbert
154 Kawga Way
Loudon, TN 37774-2802

John and Pamela McCoy Trust dated 9/10/2020
John & Pamela McCoy
289 Grandville Court
Vonore, TN 37885-5357

Jon & Dona Caldwell
780 Rarity Bay Parkway
Vonore, TN 37885-5303

Jose and Jeannette Martin
108 Greenfinch Drive
Vonore, TN 37885-5385

Joseph & Cathy Filosi
117 Red Hawk Drive
Vonore, TN 37885-2525

Joseph & Peggy Damele
123 Rock Point Drive
Vonore, TN 37885-2065

Joseph & Sharon Hajek
5872 Woodbridge Lane
West Chester, OH 45069-4518

Joseph P. & Lois Cockrum
119 Killdeer Drive
Vonore, TN 37885-5365

Joyce Sabo (Sommerkamp)
Robert Sommerkamp
653 Sandpiper Drive
Vonore, TN 37885-2041

Juanita Lewis
12112 Folkstone Drive
Herndon, VA 20171-1824

Judy & Richard Enners
624 Rarity Bay Parkway
Vonore, TN 37885-2089

Judy and Lynn Carter
535 Rarity Bay Parkway #305
Vonore, TN 37885-2150

Julie Hendrickson
1126 Williamson Chapel Road
Maryville, TN 37801-1148

Julie R. Koewler
308 Morning Marsh Lane
Charleston, SC 29492-2839

Julie Schroeder
290 Grandville Court
Vonore, TN 37885-5357

Julie and Lou Coco
Clover House LLC 902 Shade Tree Ln.
Knoxville, TN 37922-5239

June Stafford Burch
180 Goldfinch Lane
Vonore, TN 37885-2073

Karen & Gregory Jordan
199 East Main Street
Oceanport, NJ 07757-1238

Karen A. Birch
145 Watercrest Dr.
Vonore, TN 37885-5330

Karen Birch
145 Watercrest Dr
Vonore, TN 37885-5330

Karen Glasgow
207 Osprey Circle
Vonore, TN 37885-2051

Kasey Donald Millikan
625 Sandpiper Drive
Vonore, TN 37885-2041

Kathryn McCubbin
535 Rarity Bay Parkway #105
Vonore, TN 37885-2148

Kathy E. Kosie
335 Pineberry Dr.
Vonore, TN 37885-5355

Kathy Kosie
1031 Legacy Drive
Birmingham, AL 35242-6023

Keith & Maureen Kropf
211 Wren Court
Vonore, TN 37885-2052

Keith & Tammy Taylor
410 Cormorant Drive
Vonore, TN 37885-5341

Ken & Donna Cook
175 Rock Point Drive
Vonore, TN 37885-2065

Kenneth & Amy Hobrock
945 Cascata Trail
Huntertown, IL 46748-4805

Kenneth & Angela Moeller
20 Pineberry Court
Vonore, TN 37885-5322

Kenneth & Mary Siddall
310 Cormorant Drive
Vonore, TN 37885-5389

Kenneth Atchison
Colleen Dougherty 255 Bay Pointe Drive
Vonore, TN 37885-5419

Kenneth Davin &Carrie Davin
4260 Sailview Drive
Denver, NC 28037-7017

Kenneth Thomas & Donna M. Cook
& Marleise Cook Bronski
175 Rock Point Drive
Vonore, TN 37885-2065

Kent & Wendy O'Brien
210 Marsh Hawk Drive
Vonore, TN 37885-5324

Kevin & Teresa O'Beirne
227 Kingbird Drive
Vonore, TN 37885-5338

Kevin & Vicki Ferros
1460 Rarity Bay Parkway
Vonore, TN 37885-5347

Kevin & Virginia Cheezum
12809 Desplaines Drive
Fishers, IN 46037-7841

Kevin C. Stevens
Kennerly, Montgomery
Finley, PC PO Box 442
Knoxville, TN 37901-0442

Kevin J. Thomas
190 Marsh Hawk Dr
Vonore, TN 37885-5377

Kevin R. & Karen K. Millikan
617 Sandpiper Drive
Vonore, TN 37885-2041

Kevin Thomas & Liana Thomas
190 Marsh Hawk Dr
Vonore, TN 37885-5377

Kim & Gail Lane
PO Box 369
St. John, IN 46373-0369

Kirby & Fern Smith
273 Osprey Circle
Vonore, TN 37885-2051

Knox County Circuit Court
400 Main Avenue
City County Bldg., Room M-30
Knoxville, TN 37902-2405

Kramer Rayson LLP
PO Box 629
Knoxville, TN 37901-0629

Kris Schuh
110 Chickadee Circle
Vonore, TN 37885-2135

Kristin Myers
3755 Baccurate Way
Marietta, GA 30062-8709

Kurt & Lisa Lansdell
129 White Hawk Drive
Vonore, TN 37885-2078

Kyle & Amy Cordes
16500 Edge Water Ave
Chesterfield, MO 63017-4706

Larry & Connie Williams
180 White Swan Drive
Vonore, TN 37885

Larry & Jennifer Zeno
130 Cormorant Drive
Vonore, TN 37885-5366

Larry & Sherri Deans
360 Marsh Hawk Drive
Vonore, TN 37885-5331

Larry D. & Carol D. Strunk
257 Osprey Circle
Vonore, TN  37885-2051

Larry Goff
Irene Nicholas 1540 Heritage Trail
Roswell, GA 30075-4897

Lawrence & Joan Wichelns
1510 Rarity Bay Parkway
Vonore, TN 37885-5349

Lawrence Rolapp
111 Tanasi View Place
Loudon, TN 37774-2187

Lee Roper
3729 Britford Drive
Flower Mound, TX 75022-4789

Lee Wilson
Penny Tyler 240 Goldcrest Drive
Vonore, TN 37885-5363

Len Hart
420 Poplar Creek
Oliver Springs, TN 37840-2807

Linda Brummund
124 Parkside
Vonore, TN 37885-4303

Linda Tankersley
155 Killdeer Drive
Vonore, TN 37885-5365

Lindsey & Nicholas Agvent
141 Heron Court
Vonore, TN 37885-5305

Lois Epp & David Vogt
126 Eagle Circle
Vonore, TN 37885-2091

Loudon Utilities
2360 TN-72
Loudon, TN 37774

Louis & Melanie Rossi
320 Watercrest Drive
Vonore, TN 37885-5406

Louis & Melanie Rossi Revocable
Trust of 2018
Louis & Melanie Rossi
320 Watercrest Drive
Vonore, TN 37885-5406

Louis and Kathleen DeSorbo
PO Box 346
Loudon, TN 37774-0346

Louise C. Teising
Trustee of the Louise C. Teising Trust
110 Watercrest Drive
Vonore, TN 37885-5329

Luke & Jessica Wiggins
115 Warbler Court
Vonore, TN 37885-2046

Luke Noe
7475 Pine Grove Providence RD
Loudon, TN 37774-6249

Lynn Rubow
110 Watercrest Drive
Vonore, TN 37885-5329

Lyubov Mostova
1005 Marina Mile Blvd #335
Fort Lauderdale, FL 33315-2433

M&M Gosch LLC & The Marc & Marie Gosch Trust
of 1989
Marc Loren Gosch
1670 Rarity Bay Parkway
Vonore, TN 37885-5351

M. Michelle & Terry G. Aff,
Trustee(s) of the M. Michelle Aff
Living Trust
673 Sandpiper Drive
Vonore, TN 37885-2041

M. Yucel
300 E. Royal Palm Road #42B
Boca Raton, FL 33432-5039

Mac & Michelle Humphrey
380 Morning Dove Drive
Vonore, TN 37885-5308

MacWilliams Family Revocable Trust
Peter D. MacWilliams & Sharon L. MacWill
Peter MacWilliams
300 Whippoorwill Dr.
Vonore, TN 37885-5387

Mahboubeh Dadash-Zadeh
850 Rarity Bay Parkway
Vonore, TN 37885-5359

Marc A. Nemser and Peggy L. Brenneman
150 Starling Drive
Vonore, TN 37885-1729

Marc Nemser
Peggy Brenneman 150 Starling Drive
Vonore, TN 37885-1729

Marcus & Wendy Malais
107 Nice Drive
New Bern, NC 28560-5514

Marcus and Lisa Allen, Trustees of the Marcu
and Lissa Allen Family Trust of 2010
Marcus and Lisa Allen, Trustees
1730 Rarity Bay Parkway
Vonore, TN 37885-5403

Marie Monzell Perry, Trustee of the Marie Mo
Perry Trust dated 7/14/2011
2051 Jacob Ln
Lebanon, OH 45036-6801

Marilyn & Russell Hudoba Trustee's
of the Marilyn Hudoba Family Trust
Russell/Marilyn Hudoba
315 Pineberry Street
Vonore, TN 37885-5355

Marilyn B. Hawkinson Hickey Trustee
for Marilyn Hawkinson Living Trust
Marilyn B. Shemansky
545 Rarity Bay Pkwy, Unit 104
Vonore, TN 37885-5380

Mark & Christina Laivins
1499 Bean Oller Road
Delaware, OH 43015-9369

Mark & Eileen Karnes, Trustee of the
Karnes Family Revocable Trust
Mark & Eileen Karnes
1520 Rarity Bay Parkway
Vonore, TN 37885-5349

Mark & Faith Tenzer
10745 SW 104 St
Miami, FL 33176-8163

Mark & Judy Gibson
1039 Rarity Bay Parkway
Vonore, TN 37885-5323

Mark & Peg Montag
180 Hummingbird Dr
Vonore, TN 37885-5405

Mark & Robin Parmley
209 Rock Point Drive
Vonore, TN 37885-2068

Mark & Susan Brown
300 Legacy Drive
Madisonville, TN 37354-5864

Mark Allen & Dana Elise Gilkes
335 Indian Cave Drive
Loudon, TN 37774-5867

Mark Cooper
Christina Viets
2224 Monticello Drive
Maryville, TN 37803-7528

Mark Laivins
1499 Bean Oller Road
Delaware, OH 43015-9369

Mark Laivins & Christina Laivins
Mark & Christina Laivins
121 White Hawk Dr.
Vonore, TN 37885-2078

Mark S. & Dawn R. Hayward, Trustees
535 Rarity Bay Parkway, Condo D102
Vonore, TN 37885-2147

Mark Stephen and Dawn Hayward
535 Rarity Bay Parkway, 102D
Vonore, TN 37885-2148

Mark and Amy Dale
1675 Preakness Drive
Gambrills, MD 21054-1153

Marlee Tierce
555 RARITY BAY PKWY APT 301
Vonore, TN 37885-5346

Marlee Tierce
Sandy Cox 545 Rarity Bay Parkway #2
Vonore, TN 37885-5379

Marsha Kinney
11 Creigmont Court
Crossville, TN 38558-6608

Marshall & Robin Powers
230 Whippoorwill Drive
Vonore, TN 37885-5394

Martha Cate Kutz Estate-Trustee James J Math
James J. Mathis, Jr.
1115 Harbour View Drive
Lenoir City, TN 37772-4035

Mary Ann & Rudy Hejny
440 Morning Dove Drive
Vonore, TN 37885-5309

Mary Ratelle
122 Eagle Circle
Vonore, TN 37885

Mary Van Hyning
136 White Hawk Drive
Vonore, TN 37885-2077

Marylees Miller
700 Rarity Bay Parkway
Vonore, TN 37885-5370

Matt & Diane Evans
17805 Tulip Lane
Tinley Park, IL 60477-6583

Matthew & Karen Frederick
430 Cormorant Dr
Vonore, TN 37885-5341

Matthew & Rita Lynch
180 Chickadee Circle
Vonore, TN 37885-2135

Matthew Kramek & Susan Kramek
1009 Rarity Bay Parkway
Vonore, TN 37885-5323

Matthew R. & Julie A. Schroeder
290 Grandville Court
Vonore, TN 37885-5357

Melinda Moroz
250 Whippoorwill Drive
Vonore, TN 37885-5394

Melvin & Carla Fernandez
1485 Seaside Circle
Navarre, FL 32566-7062

Melvin J. Rachal & Denise C. Rachal
130 Watercrest Drive
Vonore, TN 37885-5329

Michael & Joan Sabato
600 Sandpiper Drive
Vonore, TN 37885-2040

Michael & Kathleen Siedlecki
310 Grandville Ct
Vonore, TN 37885-5391

Michael & Leslie Miller
233 Osprey Circle
Vonore, TN 37885-2051

Michael & Marilyn Garnto
224 Kingbird Drive
Vonore, TN 37885-5326

Michael & Michelle McCarty
260 Cormorant Dr
Vonore, TN 37885-5416

Michael & Nancie Guido
330 Cormorant Drive
Vonore, TN 37885-5389

Michael & Nancy Dennis
849 Rarity Bay Parkway
Vonore, TN 37885-5335

Michael & Pamela Fink
143 Osprey Circle
Vonore, TN 37885-2058

Michael & Pamela Mancini
450 Morning Dove Drive
Vonore, TN 37885-5309

Michael & Patty Lamia
210 S Shore Crest Drive
Tampa, FL 33609-2533

Michael & Susan Gallagher
4150 Rock Mountain Road
Fallbrook, CA 92028-9751

Michael Choo Heang Goh
1235 Forest Hill Rd #2K
Staten Island, NY 10314-6314

Michael E. & Susan W. Curtis
748 Wood Duck Drive
Vonore, TN 37885-2044

Michael ETUX Laurie Szilvagyi
Michael & Laurie Szilvagyi
184 Rock Point Drive
Vonore, TN 37885

Michael ETUX Laurie Szilvagyi
Michael & Laurie Szilvagyi
186 Rock Point Drive
Vonore, TN 37885-2066

Michael Edward Harrell and Sharon Hubbard Ha
170 Killdeer Dr
Vonore, TN 37885-5364

Michael Fossum
4420 Braeburn Court
Brighton, MI 48116-9781

Michael Greis & Lynn Greis
534 Rarity Bay Pkwy
Vonore, TN 37885-2087

Michael L. & Jan C. Lewis
10215 Canton Place
Knoxville, TN 37922-8311

Michael Lee & Debra Ann Held
649 Sandpiper Drive
Vonore, TN 37885-2041

Michael Little
Maribel Salgado 12408 Tahoe Lane
Mokena, IL 60448-1898

Michael Mayer & Stephanie Cayne-Mayer
225 Rock Point Drive
Vonore, TN 37885-2068

Michael Steward
1430 Rarity Bay Parkway
Vonore, TN 37885-5347

Michael and Michelle McCarty
9972 Grand Central Cirle N
Collierville, TN 38017-6002

Michael and Rebecca Blaylock
535 Rarity Bay Pkwy, Condo D203
Vonore, TN 37885-2147

Michele L. Albohn & Alissa Laffer
2307 Omaha Lane
Knoxville, TN 37932-3486

Michelle Bubulka
2228 Foxboro Lane
Naperville, IL 60564-8453

Michelle Mackay & Wm. Scott Carty
370 Morning Dove Drive
Vonore, TN 37885-5308

(p)MICHELLE R  VOLK TRUSTEE
194 NOYA WAY
LOUDON TN 37774-6943

Mickey & Andrea Williams
221 Kingbird Drive
Vonore, TN 37885-5338

Mike & Cathy McCoy
335 RARITY BAY PKWY
Vonore, TN 37885-5313

Mike & Jayne Miller
245 Rock Point Drive
Vonore, TN 37885-2068

Mike & Kathleen Temming
555 Rarity Bay Parkway #206
Vonore, TN 37885-5345

Mike & Sandy Poe
565 Rarity Bay Parkway, Condo A102
Vonore, TN 37885-5320

Mike & Susan Cleverdon
190 Blue Jay Avenue
Vonore, TN 37885-2071

Mike Fossum & Nicole Fossum
4420 Braeburn Court
Brighton, MI 48116-9781

Mike Miller & Mandy Miller
Lex Miller & Trey Miller
1029 Rarity Bay Parkway
Vonore, TN 37885-5323

Mike Poe
1 Timber Lane
Hilton Head Island, SC 29926-1080

Mike Silver
2407 39th Avenue NE #114
Minneapolis, MN 55421-4221

Mike Snyder & Pat Snyder
190 Goldfinch Lane
Vonore, TN 37885-2073

Mitzi Wheeler
180 Heron Court
Vonore, TN 37885-5305

Monroe County Chancery Court
Teresa Choate, Clerk & Master
105 College Street S., Suite 2
Madisonville, TN 37354-2400

Monte & Carolyn Miller
685 Sandpiper Drive
Vonore, TN 37885-2041

Morris & Yonkyoung McCurry
325 Grandville Court
Vonore, TN 37885-5391

Mountain Commerce Bank
PO Box 4521
Carol Stream, IL 60197-4521

Muhsin & Bernadette Atty
7278 Silverleaf Lane
West Bloomfield, MI 48322-3330

Murat Yucell
300 E Royal Palm #42 B
Boca Raton, FL 33432-5039

Muriel & Ed Phoebus
140 Cormorant Drive
Vonore, TN 37885-5366

Murphy & Deborah Morgan
101 Brambling Ct.
Vonore, TN 37885-5415

Murphy/Deborah Morgan, Trustee of the
Morgan Family Trust
Murphy & Deborah Morgan
101 Brambling Ct.
Vonore, TN 37885-5415

Murray & Suzanne Muyskens
319 Okema Way
Loudon, TN 37774-3149

Nadine & James G. Gold
720 Wood Duck Drive
Vonore, TN 37885-2044

Nasir & Sana Mithani
419 Common Park Lane
Tucker, GA 30084-8926

Nic & Cary Naude
345 Pineberry Drive
Vonore, TN 37885-5355

Nicholas and Lindsey Agvent
141 Heron Court
Vonore, TN 37885-5305

Nick & Patti Farrell
171 Pineberry Drive
Vonore, TN 37885-2055

Norma Lynn Beagle
759 Rarity Bay Parkway
Vonore, TN 37885-5376

Norman & Priscilla Canfield
719 Torrington Drive
Naperville, IL 60565-4128

(p)PNC BANK RETAIL LENDING
P O BOX 94982
CLEVELAND OH 44101-4982

PNC Equipment Finance
c/o Insurance Center
PO Box 3549
Bellevue, WA 98009

Pam and John Haugen
109 Big Water Drive
Vonore, TN 37885-5328

Pamela G. O'Hara, Trustee of the
Pamela G. O'Hara Living Trust
141 Breakers Dr
Vonore, TN 37885-5414

Pamela McCoy
289 Grandville Court
Vonore, TN 37885-5357

Pat Boeckenstedt
115 Watercrest Drive
Vonore, TN 37885-5330

Patrice & Matthew Gibbons
160 Blue Jay Avenue 37885-2071

Patrice L. Gibbons
160 Blue Jay Ave
Vonore, TN 37885-2071

Patricia A. & Charles E. Porter
215 Osprey Circle
Vonore, TN 37885-2051

Patricia A. Hoot
719 Wood Duck Drive
Vonore, TN 37885-2045

Patrick & Kathleen Ryle
104 Barr Lane
Monroe, NY 10950-4940

Patrick Poe & Patricia Poe
4 Wyndham Place
Nashville, TN 37215-1817

Paul & Cynthia Abraham
140 Pineberry Drive
Vonore, TN 37885-2054

Paul & Donna Schreiber
17004 Dawn Flower Cove
Austin, TX 78738-4082

Paul & Doreen Ferguson
12851 44th Place NE
Saint Michael, MN 55376-3030

Paul & Rita Anderson Revocable Living Family
Paul and Rita Anderson
165 Osprey Circle
Vonore, TN 37885-2058

Paul & Sandra Cary
859 Bell Harbor Dr
Victor, NY 14564-8731

Paul A. & Robin G. McCabe
810 West Donges Bay Road
Mequon, WI 53092-5917

Paul E. Cary and Wife, Sandra Cary
859 Bel Arbor Drive
Victor, NY 14564-8731

Paul T. Angell & Denise Marie Commentz
601 Sandpiper Drive
Vonore, TN 37885-2041

Pearl Family Trust dated March 1, 2024
Janet Muir
909 Rarity Bay Parkway
Vonore, TN 37885-5371

Peggy Conti c/o Denise Beerer
521 Sandpiper Drive
Vonore, TN 37885-2084

Pete & Kim Barraza
160 Chickadee Circle
Vonore, TN 37885-2135

Peter & Karen Harrison
23285 Orange Ave
Fort Pierce, FL 34945-4337

Peter Haikio & Kristine Graf
250 Marsh Hawk Drive
Vonore, TN 37885-5324

Phanesh & Padmavathi Koneru
9109 Man of War Drive
Waxhaw, NC 28173-6650

Phil & Diane Minch
185 Big Water Drive
Vonore, TN 37885-5328

Phillip L. & Hiltrud A. Maxey
725 Wood Duck Drive
Vonore, TN 37885-2045

Phillip Paul & Julia Rother Revocable Family
Phillip and Julia Rother
662 Sandpiper Drive
Vonore, TN 37885-2040

Pieter Van Der Griendt
64 Pheasant Hill Drive
Far Hills, NJ 07931-2509

Pres & Vanessa Lawhon
234 Watercrest Drive
Vonore, TN 37885-5401

RJD Development Corp
P. O. Box 228
Clarksville, MD 21029-0228

Raistone Purchasing LLC-Series XXVII
Innovation Refunds LLC
4350 Westown Parkway Suite 300
West Des Moines, IA 50266-1061

Ralph & Cynthia Barentine
118 Osprey Circle
Vonore, TN 37885-2057

Ralph & Janet Crawford
125 Breakers Drive
Vonore, TN 37885-5414

Ralph S. and Cynthia L. Barentine, Trustees
The Barentine Revocable Trust
c/o Ralph Barentine
118 Osprey Circle
Vonore, TN 37885-2057

Ramzya Jappaya
3911 South Shore Drive
Commerce Township, MI 48382-4398

Randall D. Allen
340 Pineberry Drive
Vonore, TN 37885-5321

Randall Spickard
105 Bufflehead Drive
Vonore, TN 37885-2153

Randle W. Suttkus & Deborah J. Suttkus
Randle Suttkus
185 Rock Point Dr.
Vonore, TN 37885-2065

Randy DePue
170 Bay Pointe Dr
Vonore, TN 37885-5383

Randy Hatley & Kim Hatley
404 Briksbury Dr
Franklin, TN 37067-5004

Randy Spickard
Susan Cadegan Spickard
105 Bufflehead Drive
Vonore, TN 37885-2153

Ray & Pam Rolle
125 Lace Wing Drive
Vonore, TN 37885-5300

Ray & Patty Wallace
200 Heron Court
Vonore, TN 37885-2049

Ray R. & Shelly S. Cole
370 Marsh Hawk Drive
Vonore, TN 37885-5331

Raymond F. & Janice L. Freeman
117 Heron Court
Vonore, TN 37885-5305

Raymond and Ashley Schwartz
160 Cormorant Drive
Vonore, TN 37885-5366

Raymond and Ashley Schwartz
c/o Mary D. Miller
PO Box 5339
Knoxville, TN 37928-0339

Richard & Christine Coats
109 Black Hawk Drive
Vonore, TN 37885-2140

Richard & Jane Tyson
295 Rock Point Drive
Vonore, TN 37885-2068

Richard & Karen Burris
220 Kingbird Drive
Vonore, TN 37885-5326

Richard & Kathy Belz
28 Manor Terrace
Marco Island, FL 34145-3443

Richard & Mary T. Grapski
12427 Sparta Lane
Knoxville, TN 37934-7414

Richard & Naomi Barndt
335 Goldcrest Drive
Vonore, TN 37885-5407

Richard & Sandra Rohde
126 Utsesti Way
Loudon, TN 37774-2721


Richard E. Hoban
681 Sandpiper Drive
Vonore, TN 37885
Andrew & Sarah Sosnowski
684 Sandpiper Drive
Vonore, TN 37885-2040

Richard Lee Dickson & Mary Cathleen Dickson
Revocable Living Trust
Richard Lee Dickson, Trustee
230 Marsh Hawk Dr.
Vonore, TN 37885-5324

Richard W. and Judith A. Enners
624 Rarity Bay Pkwy.
Vonore, TN 37885-2089

Richard Wills
230 Grandville Court
Vonore, TN 37885-5357

Richard Wills
Connie Bawcum 230 Grandville Court
Vonore, TN 37885-5357

Rick & Cathy Hunkus
339 Rarity Bay Parkway
Vonore, TN 37885-5313

Rick & Debbie Cole
Scott & Esther King
8919 Township Road 195
West Liberty, OH 43357-9215

Rick & Pam Mooney
798 Nina Drive
Saint Petersburg, FL 33715-2038

Rick Meckstroth
285 Pineberry Drive
Vonore, TN 37885-5315

Rick Serbu
240 Morning Dove Drive
Vonore, TN 37885-5327

Ricky Warner
500 Rarity Bay Parkway
Vonore, TN 37885-2087

Risany Family Revocable Trust Dated 12/4/202
Robert Risany
331 Goldcrest Drive
Vonore, TN 37885-5407

Rival Development
1101 E. 1st Ave
Lenoir City, TN 37771-2076

Robert & Betty Anne Haldi
212 White Hawk Drive
Vonore, TN 37885-5368

Robert & Colleen Bivens
9018 Birch Creek Ct
Bakersfield, CA 93312-5008

Robert & Colleen James
177 Osprey Circle
Vonore, TN 37885-2058

Robert & Heather Risany
Lauren Risany 331 Goldcrest Lane
Vonore, TN 37885-5407

Robert & Jackie Cepek
150 Cormorant Drive
Vonore, TN 37885-5366

Robert & Janis Knecht
330 Grandville Court
Vonore, TN 37885-5391

Robert & Lisa Hollis
160 Towhee Drive
Vonore, TN 37885-5360

Robert & Lynette P. Schoeck
Rob or Lyne Schoeck
173 Heron Court
Vonore, TN 37885-5305

Robert & Mindy Flynn
237 Osprey Circle
Vonore, TN 37885-2051

Robert & Patricia Lockhart
1500 Rarity Bay Parkway
Vonore, TN 37885-5349

Robert & Stephanie Foster
249 Goldcrest Drive
Vonore, TN 37885-5362

Robert D Allaben Living Trust dated 2/7/89
Joan R. Allaben
112 Greenfinch Dr.
Vonore, TN 37885-5385

Robert D. & Kristi K. Brownson
427 Lost Rock Lane
Hudson, WI 54016-8061

Robert D. Elgin & Regina R. Elgin Trust 12/3
Robert D. Elgin
340 Marsh Hawk Drive
Vonore, TN 37885-5331

Robert Lang
720 Rarity Bay Parkway
Vonore, TN 37885-5370

Robert M. & Constance A. Ferraro
Trustee of Robert & Constance Ferraro
Family Revocable Trust
104 Brambling Court
Vonore, TN 37885-5415

Robert P. & Melanie A. Drennen
168 Osprey Circle
Vonore, TN 37885-2057

Robert S. & Stephanie M. Smith, III
160 Wildwing Drive
Vonore, TN 37885-5373

Robert S. Dingfelder & Jeannete Lewis
15200 Southwest 27th Street
Davie, FL 33331-2602

Robert S. Dingfelder & Jeannete Lewis
15200 Southwest 27th Street Ft.
Lauderdale, FL 33331-2602

Robert Suastegui
Michelle Guilbeau 1664 Woodlawn Way
Gulf Breeze, FL 32563-9575

Robert Tim & Sherry Lynn Noblett
343 Rarity Bay Parkway
Vonore, TN 37885-5313

Robert W. & Nancy C. Hollmann
420 Marsh Hawk Drive
Vonore, TN 37885-5422

Robert W. O'Connell
214 Watercrest Dr.
Vonore, TN 37885-5401

Robert and Brenda Mabe Taylor
c/o Gale M. Properties, LLC
31 Concord Street
Ocean Isle Beach, NC 28469-7633

Robert and Carole Hurka
125 White Hawk Dr.
Vonore, TN 37885-2078

Robert and Patricia Parrish
150 Osprey Circle
Vonore, TN 37885-2057

Robert and Patti O'Connel
214 Watercrest Drive
Vonore, TN 37885-5401

Robert and Rosemary Pelle
199 Bay Pointe Drive
Vonore, TN 37885-5384

Roberts, Douglas W ETUX Kristen B
127 Rock Point Drive
Vonore, TN 37885-2065

Robin Powers
230 Whippoorwill Drive
Vonore, TN 37885-5394

Rodney & Kristin Rowe
100 Pineberry Drive
Vonore, TN 37885-2054

Rodney G. Rowe and Kristin L. Rowe
100 Pineberry Drive
Vonore, TN 37885-2054

Roger & Leatha Bjork
204 Kingbird Drive
Vonore, TN 37885-5326

Roger & Nancy Smith
137 Breakers Drive
Vonore, TN 37885-5414

Roger & Wanda Henderson
& Judy Wallace
240 Cormorant Drive
Vonore, TN 37885-5416

Roger A. & Judith A. Hanson
275 Hummingbird Lane
Vonore, TN 37885-5356

Roger A. Hanson
Roger Hanson Family Trust
275 Hummingbird Lane
Vonore, TN 37885-5356

Roger Smith and Nancy Smith and Heather Risa
Heather Risany
137 Breakers Drive
Vonore, TN 37885-5414

Ron & Diane Bills, and as Trustees
693 Sandpiper Dr
Vonore, TN 37885-2041

Ron & Diane Walker
554 Rarity Bay Parkway
Vonore, TN 37885-2087

Ron & Lorene Steffes
115 Blue Jay Avenue
Vonore, TN 37885

Ron P. Johnson & Karen L. Consiglio
13219 Stable Brook Way
Herndon, VA 20171-2926

Ronald & Jenny Liu Saver, Jr.
313 Uhdali Place
Loudon, TN 37774-7817

Ronald & Karen Godshalk
10 Morning Dove Drive
Vonore, TN 37885-5409

Ronald & Kimberly Holcomb
280 Cormorant Drive
Vonore, TN 37885-5416

Ronald & Lynn Phelps
120 Goldcrest Drive
Vonore, TN 37885-5398

Ronald & Priscilla Lawrence
224 Watercrest Drive
Vonore, TN 37885-5401

Ronald & Sharon Wise
480 Forest Ridge Way
Collierville, TN 38017-4562

Ronald & Shirley Coleman
124 Nightengale Drive
Vonore, TN 37885-2035

Ronald & Trudi Hicklin
350 Whippoorwill Drive
Vonore, TN 37885-5387

Ronald C Siddall, Cornelia Siddall, UA 06-24
Ronald C Siddall & Cornelia Siddall
Living Trust
Ronald Siddall
270 Wildwing Drive
Vonore, TN 37885-5421

Ronald C Steffes & Lorene K Steffes
110 Blue Jay Ave.
Vonore, TN 37885-2071

Ronald C. & Lorene K. Steffes
110 Blue Jay Avenue
Vonore, TN 37885-2071

Ronald L. & Pamela S. Mayfield
641 Sandpiper Drive
Vonore, TN 37885-2041

Ronald Peterson
129 Heron Court
Vonore, TN 37885-5305

Ronald Saver & Jenny Liu
313 Uhdali Place
Loudon, TN 37774-7817

Ronald and Lillian Prince
2026 Drayton Place
Birmingham, AL 35242-2745

Roni Anderson
270 Osprey Circle
Vonore, TN 37885-2050

Rowland & Rikako Demko
220 Big Water Drive
Vonore, TN 37885-5306

Rowland Demko
220 Big Water Drive
Vonore, TN 37885-5306

Roy D. & Joi I. Slatton
210 Hummingbird Drive
Vonore, TN 37885-5356

Roy Kramer
PO Box 279
Vonore, TN 37885-0279

Russell F. Lorts Jr. & Traci L. Lorts, Trust
of the Lorts Family Trust
Russell Lorts
121 Heron Court
Vonore, TN 37885-5305

Russell M. and Diane L. Decker
315 Goldcrest
Vonore, TN 37885-5407

Salvador Garcia
& Juanita Quintero
722 Vintage Lane
Dalton, GA 30721-6837

Sam & Shawket Khan
30 Golf Course Drive
Wabash, IN 46992-7797

Samir Malik
Maria Barguil 10806 Canyon Bay Lane
Boynton Beach, FL 33473-4849

Samuel & Randi Allen
535 Rarity Bay Parkway #202
Vonore, TN 37885-2149

Samuel J. Jones
120 Lace Wing Drive
Vonore, TN 37885-2099

Sandy & Kimberly Creed
PO Box 1
Vonore, TN 37885-0001

Sandy Richard
150 Chatuga Drive West
Loudon, TN 37774-2789

Sandy Steichen
1440 Rarity Bay Parkway
Vonore, TN 37885-5347

Saskcus, LLC / Quint Bourgeois
8812 Tedford Road
Knoxville, TN 37922-6417

Scott & Cathy Gaylord
299 Grandville Court
Vonore, TN 37885-5357

Scott & Debbie Robinson
285 Rock Point Drive
Vonore, TN 37885-2068

Scott & Maureen Saygers
196 Heron Court
Vonore, TN 37885-5305

Scott & Patricia Shannon
200 Big Water Drive
Vonore, TN 37885-5306

Scott B. Gaylord
299 Grandville Ct.
Vonore, TN 37885-5357

Scott Clark
Jana Clark 280 Osprey Circle
Vonore, TN 37885-2050

Scott D. & Amy Z. Munier Living Trust
690 Rarity Bay Parkway
Vonore, TN 37885-2089

Scott Denley
535 Rarity Bay Parkway #101
Vonore, TN 37885-2148

Scott Griffith & Pam Griffith
1312 S CENTER ST
Redlands, CA 92373-7005

Scott and Cheri Murphy
190 Cormorant Drive
Vonore, TN 37885-5366

Sean Murray & Robin Pisecki
11461 Mantova Bay Circle
Boynton Beach, FL 33473-5034

Sean Murray and Robin Pisecki
114 Oohleeno Way
Loudon, TN 37774-2573

Shari Jackson
110 Nightingale Drive
Vonore, TN 37885-2035

Sharon & Ted Kaufman
10005 N. Turkey Creek Rd #6
Syracuse, IN 46567-9669

Sharon Kolmeier
3776 Cremini Drive
Bulverde, TX 78163-2354

Sharon Lee Butler
27550 Ascot Street
Wesley Chapel, FL 33544-5476

Sharroll K Doll
11169 East North Lane
Scottsdale, AZ 85259-4853

Shawn D. Pulford
1633 Whitley Drive
Harrisburg, PA 17111-6953

Shawn Wesley McCarter
Shawn W. McCarter
8061 Sugarloaf Rd
Larkspur, CO 80118-8258

Shirley Engle
545 Rarity Bay Parkway #107
Vonore, TN 37885-5380

Short Mountain Silica
PO Box 1056
Sandersville, GA 31082-1056

Simplot AB Retail, Inc., dba Simplot Turf an
c/o Devin G. Bray
Hawley Troxell Ennis & Hawley, LLP
P.O. Box 1617
Boise, ID 83701-1617

Simplot Birmingham
PO Box 841136
Los Angeles, CA 90084-1136

Smith Turf and Irrigation
10732 Dutchtown Road
Knoxville, TN 37932-3207

Snowflake Homes, LLC
Sean Smith & Lindsay Smith
734 Bayshore Road
Farragut, TN 37934-8208

Stan & Paulette Pociask
2604 North Chapel Hill Drive
Arlington Heights, IL 60004-2582

Stephen & Betty D'Achino
201 Kingbird Drive
Vonore, TN 37885-5338

Stephen & Jennifer Tadlock
2189 Coast Ave
San Marcos, CA 92078-8402

Stephen & Lesa Van Mol
2718 Andover Hill Way, Apt. 5108
Knoxville, TN 37931-3746

Stephen & Linda Chapman
105 Grey Hawk Drive
Vonore, TN  37885-2101

Stephen & Michelle Beerer
23 Via Encanto Rancho
Santa Margarita, CA 92688-4942

Stephen Christ
Jennifer Engen 470 Morning Dove Drive
Vonore, TN 37885-5309

Stephen R. & Candace M. Worobe
100 Greenfinch Drive
Vonore, TN 37885-5385

Stephen and Candace Worobe
100 Greenfinch Drive
Vonore, TN 37885-5385

Steve & Becky Kosalac
235 Big Water Drive
Vonore, TN 37885-5307

Steve & Cynthia Hulsey
P.O. BOX 217
Vonore, TN 37885-0217

Steve & Jackie Henderson
206 Osprey Circle
Vonore, TN 37885-2050

Steve & Jeanne Wohlford
159 Pineberry Drive
Vonore, TN 37885-2055

Steve & Lucille Willan
555 Rarity Bay Pkwy Apt 105
Vonore, TN 37885-5344

Steve & Michele Lucas
320 Whippoorwill Dr
Vonore, TN 37885-5387

Steven & Debra Montgomery
450 Cormorant Drive
Vonore, TN 37885-5341

Steven & Lorna Bordenave
1917 Zack Road
Mt. Juliet, TN 37122-5121

Steven & Lorna Bordenave
600 Wood Duck Drive
Vonore, TN 37885

Steven George & Gene S. Russell
205 Wren Court
Vonore, TN 37885-2052

Steven and Ginger Klasnic
200 Bay Pointe Dr
Vonore, TN 37885-5418

Stuart L. Frankel & Janet R. Todorczuk
723 Walnut Creek Lane
Chesterfield, MO 63017-5721

Sunitha & Prabhaker Yadav
963 Beckingham Dr
St Augustine, FL 32092-5041

Supernor Family Living Trust
Carl and Martha Supernor
240 Big Water Drive
Vonore, TN 37885-5306

Suzan & Jordan Cayne
157 Rock Point Drive
Vonore, TN 37885-2065

T.J. & Mollie Moll
787 RARITY BAY PKWY
Vonore, TN 37885-5376

TJ & Julie Bryant
220 Marsh Hawk Drive
Vonore, TN 37885-5324

TK & Elizabeth Kelly
330 Whippoorwill Drive
Vonore, TN 37885-5387

TN Dept of Labor -
Bureau of Unemployment Insurance
c/o TN Attorney General's Office
Bankruptcy Division
PO Box 20207
Nashville, Tennessee 37202-4015

TN Dept. of Revenue
Andrew Jackson Building
500 Deaderick Street
Nashville, TN 37242-0001

TRG Kelly Green, LLC
P. O. Box 1252
Madison, GA 30650-9252

Tad Kevin & Meghan Heather Jinguji
Trustees of the Jinguji Living Trust
Dated 12/18/20
216 Cadfael Ct
Roseville, CA 95747-4911

Tamara L. Eubanks, Trustee of the Eubanks
Family Trust Dated 3/19/2021 &
Brian K. Collins & Cheryl M. Collins
107 Shady Ct
Tracy, CA 95377

Tarver Distributing
8360 Hiwassee Street
Charleston, TN 37310-6339

Taylor Made
5545 Fermi Court
Carlsbad, CA 92008-7324

Ted & Carol Leenerts
124 Breakers Drive PO Box 907
Vonore, TN 37885-0907

Ted J. Colpo and Jolene M. Colpo, Trustees o
Ted and Jolene Colpo Revocable Living Tr
Ted J. Colpo
260 Whippoorwill Drive (lot 1038)
Vonore, TN  37885

Ted J. Colpo and Jolene M. Colpo, Trustees o
Ted and Jolene Colpo Revocable Living Tr
Ted J. Colpo
270 Grandville Court (lot 1079)
Vonore, TN 37885-5357

Ted Stark
189 Heron Court
Vonore, TN 37885-5305

Tennessee Department of Revenue
c/o Attorney General
PO Box 20207
Nashville, TN 37202-4015

Tennessee Turf Services LLC
537 S Pawnee Drive
Springfield, TN 37172-2210

Terence R. and Jill C. McGinn
285 Osprey Cir
Vonore, TN 37885-2051

Teresa Baxter
545 Rarity Bay Parkway #302
Vonore, TN 37885-5382

Teresa Beyer
555 Rarity Bay Parkway #204
Vonore, TN 37885-5345

Terry & Jill McGinn
285 Osprey Circle
Vonore, TN 37885-2051

Terry & Linda Foreman
180 Blue Jay Avenue
Vonore, TN 37885-2071

Terry D. Harrison
155 Osprey Circle
Vonore, TN 37885-2058

Terry L. McDaniel
512 South Rolling Road
Catonsville, MD 21228-5856

The Dale and Cheryl Weaver Family Trust
c/o Dale & Cheryl Weaver
37968 Piggott Bottom Rd.
Purcellville, VA 20132-9643

The David & Susan Davis Revocable Living Tru
David and Susan Davis
669 Sandpiper Dr.
Vonore, TN 37885-2041

Thethi Holdings, Inc.
6203 Netherhart Road
Mississauga, ON L5T 1G5

Thom & Sue Thompson
545 Rarity Bay Parkway #305
Vonore, TN 37885-5382

Thomas & Anne Buckley
770 Rarity Bay Parkway
Vonore, TN 37885-5303

Thomas & Christine Korvas
140 Osprey Circle
Vonore, TN 37885-2057

Thomas & Debora Pender
280 Whippoorwill Drive
Vonore, TN 37885-5394

Thomas & Janeen Gongola
215 Big Water Drive
Vonore, TN 37885-5307

Thomas & Joan Davey
170 Blue Jay Avenue
Vonore, TN 37885-2071

Thomas & Kathleen Johnson
321 Okmulgee Circle
Loudon, TN 37774-3196

Thomas & Mary Surplice Russell
331 Rarity Bay Parkway
Vonore, TN 37885-5313

Thomas & Soon Ja Frietsch
865 Rarity Bay Parkway
Vonore, TN 37885-5335

Thomas & Susan Kelly
1661 Rarity Bay Parkway
Vonore, TN 37885-5352

Thomas & Yvonne Harvey
180 Watercrest Drive
Vonore, TN 37885-5329

Thomas A. & Joan L. Davey Revocable Trust,
Thomas A. & Joan L. Davey trustees
Thomas A. & Joan L. Davey
170 Blue Jay Ave.
Vonore, TN 37885-2071

Tiffany J. Adair & David J. Mansfield
& Pamela J. & Glen W.
103 Valley View Terrace
Mission Viejo, CA 92692-4085

Tim & Marianne Bailey
120 Chickadee Cirecle
Vonore, TN 37885-2135

Tim & Marianne McKay
113 Yona Way
Loudon, TN 37774-2724

Tim & Pamela Murray
120 Cormorant Drive
Vonore, TN 37885-5366

Timothy & Debbie Panella
445 West Blount Avenue, Unit 106
Knoxville, TN 37920-1108

Timothy & Sarah Singer
410 Morning Dove Drive
Vonore, TN 37885-5309

Timothy P. McKay & Marianne M. Grace-McKay
Timothy McKay & Marianne Grace-McKay
124 Osprey Circle
Vonore, TN 37885-2057

Timothy S. Murray, Trustee and Pamela G. Mur
Trustee of the Murray Family Rev. Trust
c/o Timothy S. Murray
120 Cormorant Dr.
Vonore, TN 37885-5366

Todd and Hailey Behrens
375 Pineberry Drive
Vonore, TN  37885

Todd and Linda Frauendorf
1650 Rarity Bay Parkway
Vonore, TN 37885-5351

Tom & Dee Brown
629 Sandpiper Drive
Vonore, TN 37885-2041

Tom & Judy Irmen
490 Morning Dove Drive
Vonore, TN 37885-5309

Tom & Linda Simcox
330 Morning Dove Drive
Vonore, TN 37885-5308

Tom & Pamela Korn
130 Bay Pointe Drive
Vonore, TN 37885-5383

Tom Corcoran & Laura Corcoran
200 Marsh Hawk Dr
Vonore, TN 37885-5324

Tony & Cynthia Page
140 Blue Jay Avenue
Vonore, TN 37885-2071

Tootie Lomax
607 Ladowick Court
Moore, SC 29369-8007

Traci Lorts
117 Heron Court
Vonore, TN 37885-5305

Traci Marciante
170 Nightingale Drive
Vonore, TN 37885-2035

Trent & Michele Miller
832 Deering Court
West Chicago, IL 60185-4956

Ty Senelath
Melissa Hacker 41 Avenida Fiori
Henderson, NV 89011-2401

U.S. Bank Equipment Finance
1310 Madrid Street
Marshall, MN 56258-4099

U.S. Bank N.A. d/b/a U.S. Bank Equipment Fin
1310 Madrid Street
Marshall, MN 56258-4099

U.S. Small Business Administration
2 International Plaza Suite 500
Nashville, TN 37217-2021

U.S. Small Business Adminstration
c/o David Higgs
2 International Plaza, Suite 500
Nashville, TN 37217-2021

US Bank/Ryan Capital Leasing Corp.
55 Sassafras Trail
Savannah, GA 31404-1131

US Foods Inc.
P.O. Box 602224
Charlotte, NC 28260-2224

United States Attorney
Howard H. Baker, Jr. U.S. Cthse
800 Market Street, Suite 211
Knoxville, TN 37902-2342

Vicki T. Gibson
260 Marsh Hawk Dr.
Vonore, TN 37885-5324

Vincent & Patricia Fell
714 Hamilton Ridge Dr.
Maryville, TN 37801-2524

Vishva Sharma
3303 St Antoine Avenue
Kalamazoo, MI 49006-5522

W.A. Woolsey& Ann Marie Woolsey
Co-Trustee Under the Woolsey Trust
1720 Rarity Bay Parkway
Vonore, TN 37885-5403

Waleed and Deborah Tarazi
192 Heron Court
Vonore, TN 37885-5305

Wallace & Joan Smith
PO Box 99
Vonore, TN 37885-0099

Walt & Debbie Harney 105
Pineberry Drive
Vonore, TN 37885

Walter D. & Debra F. Martin
18389 Sydnor Hill Court
Leesburg, VA 20175-9007

Wayne & Margie Fox
205 Rock Point Drive
Vonore, TN 37885-2068

Wayne & Tommie Dobrowski
330 Marsh Hawk Drive
Vonore, TN 37885-5331

Wayne Gove
545 Rarity Bay Parkway #203
Vonore, TN 37885-5381

Wayne and Nancy Mariani
1800 Canterbury Dr.
Morristown, TN 37814-1443

Wayne and Nancy Mariani
209 White Hawk Drive
Vonore, TN 37885-5369

Wells Fargo
PO Box 105743
Atlanta, GA 30348-5743

Wells Fargo Vendor Financial Services, LLC
800 Walnut St.,
MAC F0006-51
Des Moines, IA 50309-3605

Westina Adelle Jarrett
220 Osprey Circle
Vonore, TN 37885-2050

White Carson & Alliman
138 College Street South
Madisonville, TN 37354-1475

Wilbur & Freida Harrell
160 Gold Finch Lane
Vonore, TN 37885-2073

William & Cathy Chapman
109 Greyhawk Dr
Vonore, TN 37885-2101

William & Linda Geiger
154 Song Sparrow Lane
Vonore, TN 37885-5420

William & Paula Tommins
257 Wakeman Rd
Fairfield, CT 06824-5121

William David & Lorraine Vines
(Gail Klein, Renter)
565 Rarity Bay Parkway, Condo A106
Vonore, TN 37885-5320

William R.  Turner & Toni C. Turner,
Co-Trustees
c/o Mary D. Miller
PO Box 5339
Knoxville, TN 37928-0339

William S. King II and Shelley B. King
Revocable Living Trust dated 4/10/03
109 Brambling Court
Vonore, TN 37885-5415

William T. & Cindy Lou Funderburg
25274 Via Valentina
Valencia, CA 91355-3239

William Wolfenbarger
PO Box 6688
Maryville, TN 37802-6688

Wm. J. Strange, and Wm. Strange, Trustee
3947 South Village Drive
New Palestine, IN 46163-9581

Wright Trust Dated 3/20/21
Martin and Anita Wright (Trustees)
PO Box 368
Vonore, TN 37885-0368

Zach and Mary Elkin Trust Agreement
125 Red Robin Lane
Vonore, TN 37885-5397

Henry E Hildebrand IV
Dunham Hildebrand Payne Waldron PLLC
9020 Overlook Boulevard
Suite 316
Brentwood, TN 37027-2150

Judith A. Enners
624 Rarity Bay Pkwy
Vonore, TN 37885-2089

Loren Krokowski
PO Box 23381
Knoxville, TN 37933-1381

Richard W. Enners
624 Rarity Bay Pkwy
Vonore, TN 37885-2089

Thomas M. Hale
Kramer Rayson, LLP
800 S. Gay Street, Suite 2500
Knoxville, TN 37929-9702